# EXHIBIT G

Interest Through 10.19.20         **MERCHANTS BUILDING MAINTENANCE**
                                        SUMMARY REPORT

| AUDIT PERIOD 1/1/17 - 5/31/18 | CONTRIBUTIONS DUE | * LIQUIDATED DAMAGES | CLAIMS PAID | INTEREST DUE | TOTAL DUE |
|---|---|---|---|---|---|
| SAN FRANCISCO | $ 50,228.69 | $ 10,045.74 | $ - | $ 11,708.73 | $ 71,983.15 |
| AREA 1G/H | $ 64,785.13 | $ 12,957.03 | $ - | $ 14,296.01 | $ 92,038.17 |
| AREA 1A/B | $ 74,089.66 | $ 14,817.93 | $ - | $ 16,069.84 | $ 104,977.44 |
| AREA 1C/D | $ 2,966.02 | $ 593.20 | $ - | $ 1,273.89 | $ 4,833.11 |
| AREA 1E/F | $ 75,359.99 | $ 15,072.00 | $ 61.51 | $ 13,391.28 | $ 103,884.78 |
| AREA 1M | $ 1,553.96 | $ 310.79 | $ - | $ 391.37 | $ 2,256.12 |
| AREA 2B | $ 2,091.20 | $ 418.24 | $ - | $ 426.71 | $ 2,936.15 |
| | | | | | |
| SUBTOTAL DUE | $ 271,074.65 | $ 54,214.93 | $ 61.51 | $ 57,557.83 | $ 382,908.92 |
| | | | | | |
| AUDIT FEE | | | | | $ 8,241.00 |

| TOTAL DUE | $ 391,149.92 |
|---|---|

* - Article VIII, Section 8.06b of the Trust Agreement: Liquidated Damages are increased to
20% of the unpaid contributions at the time of filiing a lawsuit.

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JAN '17-MAY '18

SAN FRANCISCO MASTER

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **EMPLOYEES HIRED PRIOR TO 8/1/12** | | | | | | | | |
| De La Oliva, Sarah F | Jan '17 | 112.5 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 74.70 | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-4433 | Feb '17 | 93 | $ 1,370.53 | $ - | $ - | $ 1,370.53 | $ 378.15 | Contractors Association and SEIU Local 87, effective |
| EE ID: 571814 | Mar '17 | 107.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 81.01 | August 1, 2016-July 31, 2020. |
| Job Number: 58179 | Apr '17 | 100.5 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 370.04 | **Eligibility Requirement:** Employees are eligible for |
| Seniority Date: 07/09/12 | May '17 | 109 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 77.15 | benefits under Menu Plan C26A in months they work |
| | Jun '17 | 108 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 75.23 | 90 hours. |
| | Jul '17 | 143.25 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 73.30 | **Findings:** The employee completed the eligibility |
| | Aug '17 | 148.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 71.37 | and requirements was eligible for contributions. |
| | Sep '17 | 142.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 69.44 | |
| | Oct '17 | 154 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 67.51 | |
| | Nov '17 | 107.75 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 306.86 | |
| | Dec '17 | 104 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 297.84 | |
| | Jan '18 | 104 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 288.81 | |
| | Feb '18 | 96 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 279.79 | |
| | Mar '18 | 104 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 270.76 | |
| | Apr '18 | 95.5 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 261.74 | |
| | May '18 | 95.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 54.01 | |
| **EMPLOYEES HIRED AFTER 8/1/12** | | | | | | | | |
| Gonzalez, Amanda | Jan '17 | 125 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 74.70 | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-4921 | Mar '17 | 135 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 379.07 | Contractors Association and SEIU Local 87, effective |
| EE ID: 571807 | Apr '17 | 120.75 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 370.04 | August 1, 2016-July 31, 2020. |
| Job Number: 59303 | Jul '17 | 107.25 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 342.96 | **Eligibility Requirement:** Employees are eligible for |
| Seniority Date: 02/13/13 | Sep '17 | 108 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 69.44 | contributions under Menu Plan C26B in months they |
| | Oct '17 | 108.25 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 67.51 | work 105 hours after completing 4 months of service. |
| | Nov '17 | 105.5 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 306.86 | Employees transfer to C26A after working 3900 hours. |
| | | | | | | | | **Findings:** The employee completed the eligibility |
| | | | | | | | | and requirements was eligible for contributions. |
| Paz, Laura | May '17 | 16 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-5673 | | | | | | | | Contractors Association and SEIU Local 87, effective |
| EE ID: 571705 | | | | | | | | August 1, 2016-July 31, 2020. |
| Job Number: 59185 | | | | | | | | **Eligibility Requirement:** Employees are eligible for |
| Seniority Date: 05/02/16 | | | | | | | | contributions under Menu Plan C26B in months they |
| | | | | | | | | work 105 hours after completing 4 months of service. |
| | | | | | | | | Employees transfer to C26A after working 3900 hours. |
| | | | | | | | | **Findings:** The employee completed the eligibility |
| | | | | | | | | and requirements was eligible for contributions. |
| Perez, Rafael | Jan '17 | 166 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 74.70 | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-5487 | Feb '17 | 156.5 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 73.00 | Contractors Association and SEIU Local 87, effective |

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JAN '17-MAY '18

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| EE ID: 571126 | Mar '17 | 172.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 81.01 | August 1, 2016-July 31, 2020. |
| Job Number: 57639 | Apr '17 | 150 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 79.08 | **Eligibility Requirement:** Employees are eligible for |
| Job Number: 59838 | May '17 | 172.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 77.15 | contributions under Menu Plan C26B in months they |
| Senority Date: 09/06/13 | Jun '17 | 166 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 75.23 | work 105 hours after completing 4 months of service. |
| | Oct '17 | 114.25 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 67.51 | Employees transfer to C26A after working 3900 hours. |
| | Nov '17 | 117.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 65.58 | **Findings:** The employee completed the eligibility |
| | Dec '17 | 106.75 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 297.84 | and requirements was eligible for contributions. |
| | Feb '18 | 153.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 59.79 | |
| | Mar '18 | 191.25 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 57.87 | |
| | Apr '18 | 173.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 55.94 | |
| | May '18 | 217.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 54.01 | |
| Sanchez, Hugo | Jan '17 | 140.75 | $ 1,105.95 | $ - | $ - | $ 1,105.95 | $ 312.25 | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-1982 | Feb '17 | 130 | $ 1,105.95 | $ - | $ - | $ 1,105.95 | $ 305.15 | Contractors Association and SEIU Local 87, effective |
| EE ID: 571380 | Mar '17 | 116.5 | $ 1,105.95 | $ - | $ - | $ 1,105.95 | $ 298.05 | August 1, 2016-July 31, 2020. |
| Job Number: 57639 | Aug '17 | 140.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 71.37 | **Eligibility Requirement:** Employees are eligible for |
| Senority Date: 10/31/14 | Sep '17 | 141 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 69.44 | contributions under Menu Plan C26B in months they |
| | Oct '17 | 203.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 67.51 | work 105 hours after completing 4 months of service. |
| | Nov '17 | 114.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 65.58 | Employees transfer to C26A after working 3900 hours. |
| | Dec '17 | 167.25 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 63.65 | **Findings:** The employee completed the eligibility |
| | Jan '18 | 0 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | and requirements was eligible for contributions. |
| | Feb '18 | 0 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | **Findings:** Jan'18-May '18, employees hours were |
| | Mar '18 | 0 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | worked at Job #57794, which is Area 1E/F and not |
| | Apr '18 | 0 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | eligible for SF contributions. |
| | May '18 | 0 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | |
| Segundo, Maria | May '17 | 119.25 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 361.01 | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-5654 | Jun '17 | 114.25 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 351.99 | Contractors Association and SEIU Local 87, effective |
| EE ID: 571244 | Oct '17 | 117.5 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 315.89 | August 1, 2016-July 31, 2020. |
| Job Number: 57639 | Dec '17 | 110.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 63.65 | **Eligibility Requirement:** Employees are eligible for |
| Senority Date: 02/10/14 | Jan '18 | 110.5 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 61.72 | contributions under Menu Plan C26B in months they |
| | Feb '18 | 135 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 59.79 | work 105 hours after completing 4 months of service. |
| | Mar '18 | 166.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 57.87 | Employees transfer to C26A after working 3900 hours. |
| | Apr '18 | 152.75 | $ 1,406.55 | $ 1,105.95 | $ - | $ 300.60 | $ 55.94 | **Findings:** The employee completed the eligibility |
| | May '18 | 204 | $ 1,406.55 | $ - | $ - | $ 1,406.55 | $ 252.71 | and requirements was eligible for contributions. |
| Tabares, Patricia | Feb '18 | 150 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 52.63 | **Contract:** Agreement b/w San Francisco Maintenance |
| XXX-XX-3572 | Mar '18 | 162.5 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 50.93 | Contractors Association and SEIU Local 87, effective |
| EE ID: 571614 | Apr '18 | 158.75 | $ 1,370.53 | $ 1,105.95 | $ - | $ 264.58 | $ 49.23 | August 1, 2016-July 31, 2020. |
| Job Number: 59185 | | | | | | | | **Eligibility Requirement:** Employees are eligible for |
| Senority Date: 11/30/15 | | | | | | | | contributions under Menu Plan C26B in months they |
| | | | | | | | | work 105 hours after completing 4 months of service. |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JAN '17-MAY '18

SAN FRANCISCO MASTER

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Employees transfer to C26A after working 3900 hours. **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| **EMPLOYEES HIRED AFTER 8/1/16** | | | | | | | | |
| Alonso Aguirre, Maria J<br>XXX-XX-3347<br>EE ID: 572069<br>Job Number: 59541<br>Senority Date: 05/24/17 | Jan '18 | 109 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** The employee did not complete 2 consecutive months and did not complete the requirement. |
| Bermudez, Julio<br>XXX-XX-9768<br>EE ID: 572213<br>Job Number: 58172<br>Senority Date: 09/16/17 | Mar '18<br>May '18 | 150.75<br>122.5 | $ 1,105.95<br>$ 1,105.95 | $ -<br>$ - | $ -<br>$ - | $ 1,105.95<br>$ 1,105.95 | $ 212.90<br>198.70 | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| Garcia, Ovarlyn E<br>XXX-XX-3481<br>EE ID: 571831<br>Job Number: 59837<br>Senority Date: 09/23/16 | Mar '17<br>Nov '17 | 146.5<br>107.25 | $ 1,105.95<br>$ 1,105.95 | $ -<br>$ - | $ -<br>$ - | $ 1,105.95<br>$ 1,105.95 | $ 298.05<br>241.28 | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| Hernandez, Sandy<br>XXX-XX-4808<br>EE ID: 572113<br>Job Number: 59677<br>Senority Date: 06/12/17 | May '18 | 107.75 | $ 1,105.95 | $ - | $ - | $ 1,105.95 | $ 198.70 | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JAN '17-MAY '18

SAN FRANCISCO MASTER

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| Lara, Francisco XXX-XX-7250 EE ID: 571836 Job Number: 58186 Senority Date: 09/20/16 | Mar '18 May '18 | 0 0 | $ - $ - | $ 1,105.95 $ 1,105.95 | $ 1,105.95 $ 1,105.95 | $ - $ - | $ - $ - | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** Employees hours were worked at Job #57794, which is Area 1E/F and not eligible for SF contributions. |
| Medina Rojas, Jacqueline XXX-XX-5422 EE ID: 571833 Job Number: 59306 Senority Date: 09/22/16 | Jan '17 May '17 | 129.75 0 | $ 1,105.95 $ - | $ - $ 1,105.95 | $ - $ 1,105.95 | $ 1,105.95 $ - | 312.25 - | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| Medina, Arturo XXX-XX-6290 EE ID: 571834 Job Number: 58187 Senority Date: 09/22/16 | Jan '17 May '17 | 140 0 | $ 1,105.95 $ - | $ - $ 1,105.95 | $ - $ 1,105.95 | $ 1,105.95 $ - | 312.25 - | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| Portillo, Hermalinda XXX-XX-4869 EE ID: 571908 Job Number: 58171 Senority Date: 11/16/16 | Mar '17 May '18 | 108 108 | $ 1,105.95 $ 1,105.95 | $ - $ - | $ - $ - | $ 1,105.95 $ 1,105.95 | 298.05 198.70 | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020. **Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours. **Findings:** The employee completed the eligibility and requirements was eligible for contributions. |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JAN '17-MAY '18

SAN FRANCISCO MASTER

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Portillo, Santos<br>XXX-XX-4363<br>EE ID: 571832<br>Job Number: 59301<br>Senority Date: 09/20/16 | Jan '17 | 125 | $ 1,105.95 | $ - | $ - | $ 1,105.95 | $ 312.25 | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020.<br>**Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours.<br>**Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| Ramos, Elizabeth<br>XXX-XX-4504<br>EE ID: 571835<br>Job Number: 58191<br>Senority Date: 09/29/16 | Jan '17 | 116 | $ 1,105.95 | $ - | $ - | $ 1,105.95 | $ 312.25 | **Contract:** Agreement b/w San Francisco Maintenance Contractors Association and SEIU Local 87, effective August 1, 2016-July 31, 2020.<br>**Eligibility Requirement:** Employees hired after 8/1/16, are eligible for contributions under Plan C26B after working two consecutive months of at least 105 hours. Employees transfer to C26A after working 3900 hours.<br>**Findings:** The employee completed the eligibility and requirements was eligible for contributions. |
| | | | | TOTALS | | $ 50,228.69 | $ 11,708.73 | |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY 2017-MAY 2018

AREA 1G/H

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Gutierrez, Martin | Jan '17 | 193.75 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.33 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1494 | Feb '17 | 178.25 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1G/H* |
| EE ID: 571757 | Mar '17 | 209.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired prior to 6/1/2000 are eligible |
| Job Number: 59201 | Apr '17 | 187.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | for contributions under C28A after completing 90 hours per month. |
| Seniority Date: 05/30/95 | May '17 | 209.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | **Findings:** The employee completed the eligibility requirements and |
| | Jun '17 | 208.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | was eligible for contributions. |
| | Jul '17 | 193.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.18 | |
| | Aug '17 | 195.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Sep '17 | 164.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |
| | Oct '17 | 206 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 206.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 171 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Jan '18 | 169 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | |
| | Feb '18 | 149.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 170.20 | |
| | Mar '18 | 175.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 162.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 181 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Hernandez, Martin | Jan '17 | 199.5 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.33 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-0365 | Feb '17 | 166 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1G/H* |
| EE ID: 571880 | Mar '17 | 201 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired prior to 6/1/2000 are eligible |
| Job Number: 59371 | Apr '17 | 186 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | for contributions under C28A after completing 90 hours per month. |
| Seniority Date: 10/16/94 | May '17 | 192.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | **Findings:** The employee completed the eligibility requirements and |
| | Jun '17 | 188.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | was eligible for contributions. |
| | Jul '17 | 191.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.18 | |
| | Aug '17 | 202.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 302.44 | |
| | Sep '17 | 192.75 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 294.27 | |
| | Oct '17 | 191.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 286.09 | |
| | Nov '17 | 187.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 277.92 | |
| | Dec '17 | 180 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 269.75 | |
| | Jan '18 | 187.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 261.57 | |
| | Feb '18 | 173.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 253.40 | |
| | Mar '18 | 202.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 245.22 | |
| | Apr '18 | 187.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 237.05 | |
| | May '18 | 199.75 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 228.88 | |
| Lopez, Olga E | Jan '17 | 143.25 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 347.12 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-7379 | Feb '17 | 131.25 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 339.23 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1G/H* |
| EE ID: 571748 | Mar '17 | 152.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired prior to 6/1/2000 are eligible |
| Job Number: 59356 | Apr '17 | 163.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | for contributions under C28A after completing 90 hours per month. |
| Seniority Date: 06/18/95 | May '17 | 123.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 326.97 | **Findings:** The employee completed the eligibility requirements and |
| | Jun '17 | 142.75 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 318.79 | was eligible for contributions. |
| | Aug '17 | 111.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Sep '17 | 137.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY 2017-MAY 2018

AREA 1G/H

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | Oct '17 | 132.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Jan '18 | 100.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 261.57 | |
| | Mar '18 | 102 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 94.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| Perez, Ricardo | Jan '17 | 106.25 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.33 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-2655 | Feb '17 | 101.75 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1G/H* |
| EE ID: 571744 | Mar '17 | 114.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired prior to 6/1/2000 are eligible |
| Job Number: 59250 | Apr '17 | 106.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | for contributions under C28A after completing 90 hours per month. |
| Seniority Date: 01/05/96 | May '17 | 113.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | **Findings:** The employee completed the eligibility requirements and |
| | Jun '17 | 106.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | was eligible for contributions. |
| | Jul '17 | 110.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.18 | |
| | Aug '17 | 114.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Sep '17 | 110.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |
| | Oct '17 | 110.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 102 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 110.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Jan '18 | 110.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | |
| | Feb '18 | 93.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 170.20 | |
| | Mar '18 | 102 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 115.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 103.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Rodriguez, Lidia | Jan '17 | 230.75 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.33 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-2011 | Feb '17 | 237.5 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1G/H* |
| EE ID: 571741 | Mar '17 | 257 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired prior to 6/1/2000 are eligible |
| Job Number: 59233 | Apr '17 | 247.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | for contributions under C28A after completing 90 hours per month. |
| Seniority Date: 05/05/99 | May '17 | 237.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | **Findings:** The employee completed the eligibility requirements and |
| | Jun '17 | 217 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | was eligible for contributions. |
| | Jul '17 | 194 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.18 | |
| | Aug '17 | 215.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Sep '17 | 193.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |
| | Oct '17 | 213 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 215.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 262.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Jan '18 | 137.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | |
| | Mar '18 | 184 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 192.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 199 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Rodriguez, Maribel | Jan '17 | 113.5 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 347.12 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-9079 | Feb '17 | 101 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 339.23 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1G/H* |
| EE ID: 571746 | Mar '17 | 122.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 343.31 | **Eligibility Requirement:** Employees hired prior to 6/1/2000 are eligible |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY 2017-MAY 2018

AREA 1G/H

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Job Number: 59209 | Apr '17 | 112.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 335.14 | for contributions under C28A after completing 90 hours per month. |
| Senority Date: 07/20/95 | May '17 | 148.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 326.97 | **Findings:** The employee completed the eligibility requirements and |
| | Jun '17 | 164 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 318.79 | was eligible for contributions. |
| | Jul '17 | 187 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 310.62 | |
| | Aug '17 | 120.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Oct '17 | 204 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 178 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 159.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Jan '18 | 148.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | |
| | Feb '18 | 135.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 170.20 | |
| | Mar '18 | 158.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 148.5 | $ 1,273.89 | $ 418.24 | $ - - | $ 855.65 | $ 159.22 | |
| | May '18 | 161 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| | | | | **TOTALS** | | $ 64,785.13 | $ 14,296.01 | |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1A/B

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Cora, Angeles<br>XXX-XX-2127<br>EE ID: 570306<br>Job Number: 59005<br>Seniority Date: 10/01/07 | Apr '17<br>Aug '17<br>Sep '17<br>Oct '17<br>Nov '17<br>Dec '17<br>Jan '18<br>Feb '18<br>Mar '18<br>Apr '18<br>May '18 | 119<br>186.25<br>168<br>176.5<br>160<br>168<br>176.25<br>158.75<br>182.25<br>168<br>184 | $ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89 | $ -<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24 | $ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ - | $ 1,273.89<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65 | $ 335.14<br>$ 203.15<br>$ 197.66<br>$ 192.16<br>$ 186.67<br>$ 181.18<br>$ 175.69<br>$ 170.20<br>$ 164.71<br>$ 159.22<br>$ 153.73 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020; *Area 1A/B* **Eligibility Requirement:** Employees are eligible for contributions under E28 after 12 months of 110 hours per month. Employees are eligible for contributions under C28A after 24 months of service and working 6 consecutive months of 110 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Graciano, Maria<br>XXX-XX-1811<br>EE ID: 571535<br>Job Number: 59042<br>Seniority Date: 09/01/15 | Jan '17<br>Aug '17<br>Sep '17<br>Oct '17<br>Nov '17<br>Dec '17<br>Jan '18<br>Mar '18<br>Apr '18<br>May '18 | 206.75<br>149<br>142.25<br>125<br>126<br>148<br>155<br>134<br>134<br>134.25 | $ 620.43<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89 | $ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ - | $ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ - | $ 620.43<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89 | $ 175.17<br>$ 302.44<br>$ 294.27<br>$ 286.09<br>$ 277.92<br>$ 269.75<br>$ 261.57<br>$ 245.22<br>$ 237.05<br>$ 228.88 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020; *Area 1A/B* **Eligibility Requirement:** Employees are eligible for contributions under E28 after 12 months of 110 hours per month. Employees are eligible for contributions under C28A after 24 months of service and working 6 consecutive months of 110 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Landa Vaca, Noe<br>XXX-XX-3100<br>EE ID: 571342<br>Job Number: 59012<br>Seniority Date: 07/19/06 | Aug '17<br>Sep '17<br>Oct '17<br>Nov '17<br>Dec '17<br>Jan '18<br>Feb '18<br>Mar '18<br>Apr '18<br>May '18 | 149.5<br>137<br>143<br>143.25<br>137<br>143<br>131<br>143<br>137<br>149.5 | $ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89 | $ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ -<br>$ -<br>$ 418.24<br>$ 418.24 | $ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ - | $ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 1,273.89<br>$ 1,273.89<br>$ 855.65<br>$ 855.65 | $ 203.15<br>$ 197.66<br>$ 192.16<br>$ 186.67<br>$ 181.18<br>$ 175.69<br>$ 253.40<br>$ 245.22<br>$ 159.22<br>$ 153.73 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020; *Area 1A/B* **Eligibility Requirement:** Employees are eligible for contributions under E28 after 12 months of 110 hours per month. Employees are eligible for contributions under C28A after 24 months of service and working 6 consecutive months of 110 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Lopez, Jose<br>XXX-XX-6767<br>EE ID: 570887<br>Job Number: 59042<br>Seniority Date: 09/01/15 | Jan '17 | 249.25 | $ 620.43 | $ - | $ - | $ 620.43 | $ 175.17 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020; *Area 1A/B* **Eligibility Requirement:** Employees are eligible for contributions under E28 after 12 months of 110 hours per month. Employees are eligible for contributions under C28A after 24 months of service and working 6 consecutive months of 110 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Maldonado Macias, Hermila | Aug '17 | 182.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | **Contract:** Northern California Maintenance Contractors Agreement |

Page 1 of 3

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1A/B

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| XXX-XX-0243 | Sep '17 | 164 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1A/B* |
| EE ID: 571509 | Oct '17 | 182 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | **Eligibility Requirement:** Employees are eligible for contributions under |
| Job Number: 59010 | Nov '17 | 170 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | E28 after 12 months of 110 hours per month. |
| Seniority Date: 10/01/07 | Dec '17 | 168.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | Employees are eligible for contributions under C28A after 24 months |
| | Jan '18 | 176 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | of service and working 6 consecutive months of 110 hours per month. |
| | Feb '18 | 152.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 170.20 | **Findings:** The employee completed the eligibility requirements and |
| | Mar '18 | 170.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | was eligible for contributions. |
| | Apr '18 | 174 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 178 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Mendez, Jose | Jan '17 | 176 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 347.12 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-7168 | Feb '17 | 151.75 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 339.23 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1A/B* |
| EE ID: 571497 | Mar '17 | 184.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 343.31 | **Eligibility Requirement:** Employees are eligible for contributions under |
| Job Number: 59168 | Jun '17 | 176.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 318.79 | E28 after 12 months of 110 hours per month. |
| Seniority Date: 04/30/08 | Jul '17 | 168.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 310.62 | Employees are eligible for contributions under C28A after 24 months |
| | Aug '17 | 183.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | of service and working 6 consecutive months of 110 hours per month. |
| | Sep '17 | 160.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | **Findings:** The employee completed the eligibility requirements and |
| | Oct '17 | 176 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | was eligible for contributions. |
| | Nov '17 | 172 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 290 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| Quintero, Patricia | Aug '17 | 138 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1596 | Sep '17 | 126 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 294.27 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1A/B* |
| EE ID: 571515 | Oct '17 | 132 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | **Eligibility Requirement:** Employees are eligible for contributions under |
| Job Number: 59009 | Nov '17 | 132 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | E28 after 12 months of 110 hours per month. |
| Seniority Date: 11/01/10 | Dec '17 | 126 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 269.75 | Employees are eligible for contributions under C28A after 24 months |
| | Jan '18 | 137.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 261.57 | of service and working 6 consecutive months of 110 hours per month. |
| | Feb '18 | 114 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 253.40 | **Findings:** The employee completed the eligibility requirements and |
| | Mar '18 | 132 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | was eligible for contributions. |
| | Apr '18 | 126 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 237.05 | |
| | May '18 | 138.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Ramirez, Reina S | Aug '17 | 184 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-7030 | Oct '17 | 176.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1A/B* |
| EE ID: 570051 | Nov '17 | 176 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | **Eligibility Requirement:** Employees are eligible for contributions under |
| Job Number: 59005 | Dec '17 | 168 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | E28 after 12 months of 110 hours per month. |
| Seniority Date: 10/01/07 | Jan '18 | 176.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | Employees are eligible for contributions under C28A after 24 months |
| | Feb '18 | 152.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 170.20 | of service and working 6 consecutive months of 110 hours per month. |
| | Mar '18 | 179.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | **Findings:** The employee completed the eligibility requirements and |
| | Apr '18 | 168.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | was eligible for contributions. |
| | May '18 | 184 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Sanabria, Marleny | Jan '17 | 168.25 | $ 620.43 | $ 1,229.48 | $ 609.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-5986 | Feb '17 | 160 | $ 620.43 | $ 1,229.48 | $ 609.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1A/B* |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1A/B

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| EE ID: 570852 | Mar '17 | 186.5 | $ 620.43 | $ 1,273.89 | $ 653.46 | $ - | $ - | **Eligibility Requirement:** Employees are eligible for contributions under |
| Job Number: 59042 | Apr '17 | 173 | $ 620.43 | $ 1,273.89 | $ 653.46 | $ - | $ - | E28 after 12 months of 110 hours per month. |
| Senority Date: 09/01/15 | May '17 | 188.25 | $ 620.43 | $ 1,273.89 | $ 653.46 | $ - | $ - | Employees are eligible for contributions under C28A after 24 months |
| | Jun '17 | 176.25 | $ 620.43 | $ 1,273.89 | $ 653.46 | $ - | $ - | of service and working 6 consecutive months of 110 hours per month. |
| | Jul '17 | 168.5 | $ 620.43 | $ 1,273.89 | $ 653.46 | $ - | $ - | **Findings:** The employee completed the eligibility requirements and |
| | Aug '17 | 186.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | was eligible for contributions. |
| | Sep '17 | 168 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |
| | Oct '17 | 179.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 176.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Jan '18 | 120 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 261.57 | |
| Villanueva, Maria | Jun '17 | 141.75 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1950 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: *Area 1A/B* |
| EE ID: | | | | | | | | **Eligibility Requirement:** Employees are eligible for contributions under |
| Job Number: 59697 | | | | | | | | E28 after 12 months of 110 hours per month. |
| Senority Date: 06/10/17 | | | | | | | | Employees are eligible for contributions under C28A after 24 months |
| | | | | | | | | of service and working 6 consecutive months of 110 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements |
| | | | | | | | | and was not eligible for contributions. |

|  | TOTALS | | | | $ 74,089.66 | $ 16,069.84 | | |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
**DISCREPANCY LIST**
**AUDIT PERIOD: JANUARY '17-MAY '18**

AREA 1C/D

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **EMPLOYEES HIRED PRIOR TO 5/1/12** | | | | | | | | |
| Alvez Guia, Catalina | Aug '17 | 47.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | Contract: Northern California Maintenance Contractors Agreement |
| XXX-XX-1924 | Sep '17 | 43.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1C/D** |
| EE ID: 570017 | Oct '17 | 82 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Eligibility Requirement:** Employees _prior to 5/1/12_ are eligible |
| Job Number: 57561 | Nov '17 | 41.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | for contributions under E33 after 24 months of 110 hours per month. |
| Seniority Date: 04/07/00 | Dec '17 | 42 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | Employees are eligible for contributions under C28A after 36 |
| | Jan '18 | 47.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | consecutive months of 110 hours per month. |
| | Feb '18 | 38 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Findings:** The employee completed the eligibility requirements and |
| | Mar '18 | 44.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | was eligible for contributions. |
| | Apr '18 | 51 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | May '18 | 46.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| Baltazar  Morales, Abel Salvador | Apr '18 | 167.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 237.05 | Contract: Northern California Maintenance Contractors Agreement |
| XXX-XX-3060 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1C/D** |
| EE ID: 570577 | | | | | | | | **Eligibility Requirement:** Employees _prior to 5/1/12_ are eligible |
| Job Number: 57561 | | | | | | | | for contributions under E33 after 24 months of 110 hours per month. |
| Seniority Date: 12/01/04 | | | | | | | | Employees are eligible for contributions under C28A after 36 |
| | | | | | | | | consecutive months of 110 hours per month. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and |
| | | | | | | | | was eligible for contributions. |
| Segura Garnica, Raul | Apr '18 | 84 | $ - | $ 1,273.89 | $ 1,273.89 | $ - | $ - | Contract: Northern California Maintenance Contractors Agreement |
| XXX-XX-3873 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1C/D** |
| EE ID: 570578 | | | | | | | | **Eligibility Requirement:** Employees _prior to 5/1/12_ are eligible |
| Job Number: 57561 | | | | | | | | for contributions under E33 after 24 months of 110 hours per month. |
| Seniority Date: 12/01/10 | | | | | | | | Employees are eligible for contributions under C28A after 36 |
| | | | | | | | | consecutive months of 110 hours per month. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and |
| | | | | | | | | was eligible for contributions. |
| **EMPLOYEES HIRED AFTER 5/1/12** | | | | | | | | |
| Jimenez, Maria | Jan '17 | 174 | $ - | $ 1,229.48 | $ 1,229.48 | $ - | $ - | Contract: Northern California Maintenance Contractors Agreement |
| XXX-XX-0261 | Feb '17 | 152.25 | $ - | $ 1,229.48 | $ 1,229.48 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1C/D** |
| EE ID: 571529 | Mar '17 | 208 | $ - | $ 1,273.89 | $ 1,273.89 | $ - | $ - | **Eligibility Requirement:** Employees _hired after 5/1/12_ are eligible |
| Job Number: 59006 | May '17 | 144 | $ - | $ 1,273.89 | $ 1,273.89 | $ - | $ - | for contributions under E33 after 24 months of 130 hours per month. |
| Seniority Date: 09/01/15 | Jun '17 | 184 | $ - | $ 1,273.89 | $ 1,273.89 | $ - | $ - | Employees are eligible for contributions under C28A after 36 |
| | Jul '17 | 167.75 | $ - | $ 1,273.89 | $ 1,273.89 | $ - | $ - | consecutive months of 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements |
| | | | | | | | | and was not eligible for contributions. |
| | **TOTALS** | | | | | $ 1,273.89 | $ 237.05 | |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
**PRELIMINARY REPORT**
**AUDIT PERIOD: JANUARY '17-MAY '18**

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **EMPLOYEES HIRED PRIOR TO 5/1/08** | | | | | | | | |
| Carmona, Alma Ivonne | Jan '17 | 155 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.33 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-3415 | Feb '17 | 133.75 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571758 | Mar '17 | 172.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible |
| Job Number: 59550 | Apr '17 | 145.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | for contributions under E28 after 12 months and C28A after 18 |
| Senority Date: 07/19/07 | May '17 | 191.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | months. Continuing eligibility will be based on 130 hours. |
| | Jun '17 | 165 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | **Findings:** The employee completed the eligibility requirements and |
| | Jul '17 | 114.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | was eligible for contributions. |
| | Nov '17 | 132.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 147.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Apr '18 | 159.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 170 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| | | | | | | | | |
| Castro, Jose | Feb '17 | 133 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 339.23 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-9335 | Mar '17 | 167.5 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 343.31 | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571734 | Apr '17 | 178 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 335.14 | **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible |
| Job Number: 57799 | May '17 | 141 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 326.97 | for contributions under E28 after 12 months and C28A after 18 |
| Senority Date: 01/29/08 | May '18 | 139.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 228.88 | months. Continuing eligibility will be based on 130 hours. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and |
| | | | | | | | | was eligible for contributions. |
| | | | | | | | | |
| Gomez, Yolanda | Mar '17 | 194.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-2328 | Apr '17 | 193.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571740 | May '17 | 177 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible |
| Job Number: 58077 | Jun '17 | 201 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | for contributions under E28 after 12 months and C28A after 18 |
| Senority Date: 07/18/05 | Jul '17 | 197.75 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | months. Continuing eligibility will be based on 130 hours. |
| | Aug '17 | 265.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Findings:** The employee did not complete the eligibility requirements |
| | Sep '17 | 139 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | and was not eligible for contributions. |
| | Oct '17 | 130 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | | | | | | | | |
| Gonzales, Felix | Mar '17 | 114 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-9127 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571751 | | | | | | | | **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible |
| Job Number: 59244 | | | | | | | | for contributions under E28 after 12 months and C28A after 18 |
| Senority Date: 01/01/01 | | | | | | | | months. Continuing eligibility will be based on 130 hours. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements |
| | | | | | | | | and was not eligible for contributions. |
| | | | | | | | | |
| Pena, Guadalupe M | Feb '17 | 115 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-7642 | Mar '17 | 144 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571762 | Apr '17 | 155.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible |
| Job Number: 58099 | May '17 | 176.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | for contributions under E28 after 12 months and C28A after 18 |
| Senority Date: 03/01/04 | Jun '17 | 183.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | months. Continuing eligibility will be based on 130 hours. |
| | Jul '17 | 173.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.18 | **Findings:** The employee completed the eligibility requirements and |
| | Aug '17 | 189 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | was eligible for contributions. |
| | Sep '17 | 180.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |

**MERCHANTS BUILDING MAINTENANCE**
PRELIMINARY REPORT
AUDIT PERIOD: JANUARY '17–MAY '18

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | Oct '17 | 176.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Feb '18 | 93 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | Mar '18 | 108.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | May '18 | 124.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| Sanchez, Apolinar XXX-XX-2386 EE ID: 570371 Job Number: 59281 Senority Date: 04/10/04 | Jan '17 | 142.5 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.33 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible for contributions under E28 after 12 months and C28A after 18 months. Continuing eligibility will be based on 130 hours. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| | Feb '17 | 133 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | |
| | Mar '17 | 150.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | |
| | Apr '17 | 137.75 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | |
| | May '17 | 163.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | |
| | Jun '17 | 143.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | |
| | Jul '17 | 136.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.18 | |
| | Aug '17 | 155.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Sep '17 | 182 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |
| | Oct '17 | 136.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 148.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 138 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Jan '18 | 142.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | |
| | Mar '18 | 155.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 185.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 144.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Soto Concepcion, Eva XXX-XX-3666 EE ID: 571752 Job Number: 58087 Senority Date: 06/18/07 | Jan '17 | 150.25 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 347.12 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible for contributions under E28 after 12 months and C28A after 18 months. Continuing eligibility will be based on 130 hours. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| | Feb '17 | 131 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 339.23 | |
| | Mar '17 | 144.75 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 343.31 | |
| | Apr '17 | 140.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | |
| | May '17 | 135.75 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 326.97 | |
| | Jun '17 | 217.5 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | |
| | Jul '17 | 133.25 | $ 1,273.89 | $ - | $ - | $ 1,273.89 | $ 310.62 | |
| | Aug '17 | 147 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | |
| | Sep '17 | 136.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | |
| | Oct '17 | 137 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 132.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Dec '17 | 136.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 181.18 | |
| | Jan '18 | 132.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 175.69 | |
| | Mar '18 | 142.5 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 164.71 | |
| | Apr '18 | 131.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 159.22 | |
| | May '18 | 138 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 153.73 | |
| Villasenor, Maria N XXX-XX-1925 EE ID: 571521 Job Number: 59014 Senority Date: 07/02/01 | Mar '17 | 115 | $ - | $ 1,273.89 | $ 1,273.89 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired prior to 5/1/08 are eligible for contributions under E28 after 12 months and C28A after 18 months. Continuing eligibility will be based on 130 hours. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
PRELIMINARY REPORT
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **EMPLOYEES HIRED ON OR AFTER 5/1/08** | | | | | | | | |
| Acosta, Alicia | Feb '17 | 215 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-3675 | Mar '17 | 244.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571743 | Apr '17 | 198 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58202 | May '17 | 161.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 07/31/16 | Jun '17 | 160.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jul '17 | 148 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Aug '17 | 172.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | Sep '17 | 157.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Findings:** The employee did not complete the eligibility requirements |
| | Oct '17 | 155.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | and was not eligible for contributions. |
| | Nov '17 | 153 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | Dec '17 | 158.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | Jan '18 | 240.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | Feb '18 | 203 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | Mar '18 | 132.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| Alcaraz, Erika | Mar '17 | 162 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-6751 | Apr '17 | 150 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571893 | May '17 | 172 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58224 | Jun '17 | 150 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 09/23/16 | Jul '17 | 156 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | | | | | | | | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements |
| | | | | | | | | and was not eligible for contributions. |
| Ambriz, Laura | Feb '17 | 141.25 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-6728 | Mar '17 | 164.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571810 | Apr '17 | 152.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59363 | May '17 | 164.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 09/17/16 | Jun '17 | 156.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jul '17 | 156.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements |
| | | | | | | | | and was not eligible for contributions. |
| Antonio Basurto, Leticia | Jan '17 | 250.25 | $ 1,229.48 | $ - | $ - | $ 1,229.48 | $ 347.12 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-7311 | Feb '17 | 239.25 | $ 1,229.48 | $ 1,224.76 | $ - | $ 4.72 | $ 1.30 | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 570911 | Mar '17 | 271.25 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.30 | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59253 | Apr '17 | 206 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.27 | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 09/14/11 | May '17 | 210 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.24 | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 205 | $ 1,273.89 | $ 1,269.05 | $ - | $ 4.84 | $ 1.21 | months with a certain number of hours per month. Continuing |
| | Jul '17 | 39 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | Aug '17 | 245.25 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 203.15 | **Findings:** The employee completed the eligibility requirements and |
| | Sep '17 | 232 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 197.66 | was eligible for contributions. |

**MERCHANTS BUILDING MAINTENANCE**
**PRELIMINARY REPORT**
**AUDIT PERIOD: JANUARY '17-MAY '18**

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | Oct '17 | 172 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 192.16 | |
| | Nov '17 | 246.75 | $ 1,273.89 | $ 418.24 | $ - | $ 855.65 | $ 186.67 | |
| | Feb '18 | 127.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| | Mar '18 | 117 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | |
| Arevalo, Maria Margarita XXX-XX-6247 EE ID: 571501 Job Number: 59017 Senority Date: 09/09/15 | Jan '17 | 186.25 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| | Feb '17 | 128 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| | Mar '17 | 138 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| | Apr '17 | 118 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| | May '17 | 138 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| | Jun '17 | 136.75 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| | Jul '17 | 127 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| Arriaga, Thelma XXX-XX-1978 EE ID: 571923 Job Number: 58256 Senority Date: 11/18/16 | Jun '17 | 171.5 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| | Jul '17 | 182 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | |
| Chavez, Maria J XXX-XX-1692 EE ID: 571069 Job Number: 59276 Senority Date: 08/01/13 | Jul '17 | 205 | $ 418.24 | $ - | $ - | $ 418.24 | $ 101.98 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Guzman, Claudia XXX-XX-2654 EE ID: 570435 Job Number: 59563 Senority Date: 12/20/09 | Jun '17 | 144.25 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| | Jul '17 | 200.5 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
PRELIMINARY REPORT
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Hernandez, Jose Maria<br>XXX-XX-8606<br>EE ID: 571852<br>Job Number: 58136<br>Senority Date: 10/01/16 | Jan '17<br>Feb '17<br>Mar '17<br>Apr '17 | 163.75<br>149<br>185.5<br>155.75 | $ -<br>$ -<br>$ -<br>$ - | $ 1,224.76<br>$ 1,224.76<br>$ 1,269.05<br>$ 1,269.05 | $ 1,224.76<br>$ 1,224.76<br>$ 1,269.05<br>$ 1,269.05 | $ -<br>$ -<br>$ -<br>$ - | $ -<br>$ -<br>$ -<br>$ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Hernandez, Sarai<br>XXX-XX-2332<br>EE ID: 571750<br>Job Number: 59245<br>Senority Date: 07/30/16 | Apr '17<br>May '17<br>Jul '17<br>Mar '18 | 139.25<br>149<br>115.75<br>110 | $ -<br>$ -<br>$ -<br>$ - | $ 1,269.05<br>$ 1,269.05<br>$ 1,269.05<br>$ 418.24 | $ 1,269.05<br>$ 1,269.05<br>$ 1,269.05<br>$ 418.24 | $ -<br>$ -<br>$ -<br>$ - | $ -<br>$ -<br>$ -<br>$ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Miguel, Lorena<br>XXX-XX-2893<br>EE ID: 571602<br>Job Number: 59036<br>Senority Date: 11/12/15 | Feb '17<br>Mar '17 | 132.25<br>132.25 | $ -<br>$ - | $ 620.43<br>$ 620.43 | $ 620.43<br>$ 620.43 | $ -<br>$ - | $ -<br>$ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Macias De Hernandez, Rosa<br>XXX-XX-4398<br>EE ID: 571848<br>Job Number: 58039<br>Senority Date: 08/23/11 | Jan '17<br>Feb '17<br>Mar '17<br>Apr '17<br>May '17<br>Jun '17<br>Jul '17<br>Nov '17<br>Dec '17<br>Feb '18<br>Mar '18<br>Apr '18<br>May '18 | 140.25<br>137<br>158.75<br>141.25<br>155.5<br>138.5<br>29.75<br>143.5<br>144<br>138<br>155.25<br>187.75<br>199.5 | $ 1,229.48<br>$ 1,229.48<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ -<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89<br>$ 1,273.89 | $ 1,224.76<br>$ 1,224.76<br>$ 1,269.05<br>$ -<br>$ 1,269.05<br>$ -<br>$ 1,269.05<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24<br>$ 418.24 | $ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ 1,269.05<br>$ -<br>$ -<br>$ -<br>$ -<br>$ -<br>$ - | $ 4.72<br>$ 4.72<br>$ 4.84<br>$ 1,273.89<br>$ 4.84<br>$ 1,273.89<br>$ -<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65<br>$ 855.65 | 1.33<br>1.30<br>1.30<br>335.14<br>1.24<br>318.79<br>-<br>186.67<br>181.18<br>170.20<br>164.71<br>159.22<br>153.73 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Montiel, Azaet<br>XXX-XX-7963 | Jun '17 | 68 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |

**MERCHANTS BUILDING MAINTENANCE**
PRELIMINARY REPORT
AUDIT PERIOD: JANUARY '17-MAY '18

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| EE ID: <br> Job Number: 59265 <br> Senority Date: 02/27/17 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. <br> **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Mora, Hortensia <br> XXX-XX-2597 <br> EE ID: 571504 <br> Job Number: 59020 <br> Senority Date: 04/30/12 | Feb '17 <br> Mar '18 | 125 <br> 145 | $ - <br> $ 418.24 | $ 418.24 <br> $ - | $ 418.24 <br> $ - | $ - <br> $ 418.24 | $ - <br> $ 80.51 | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** <br> **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. <br> **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Mora, Lizet <br> XXX-XX-2610 <br> EE ID: 571588 <br> Job Number: 59020 <br> Senority Date: 11/01/15 | Feb '17 <br> Mar '17 <br> Apr '17 <br> May '17 <br> Jun '17 <br> Sep '17 | 137 <br> 166.5 <br> 144.25 <br> 165.25 <br> 161 <br> 154.5 | $ - <br> $ - <br> $ - <br> $ - <br> $ - <br> $ - | $ 418.24 <br> $ 418.24 <br> $ 418.24 <br> $ 418.24 <br> $ 418.24 <br> $ 418.24 | $ 418.24 <br> $ 418.24 <br> $ 418.24 <br> $ 418.24 <br> $ 418.24 <br> $ 418.24 | $ - <br> $ - <br> $ - <br> $ - <br> $ - <br> $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** <br> **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. <br> **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Palma, Juana Elda <br> XXX-XX-0789 <br> EE ID: 571754 <br> Job Number: 59265 <br> Senority Date: 07/30/16 | May '17 | 0 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** <br> **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. <br> **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Perez, Ma Guadalupe <br> XXX-XX-6447 <br> EE ID: 571742 <br> Job Number: 59254 <br> Senority Date: 12/02/08 | Apr '18 | 105.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** <br> **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. <br> **Findings:** The employee did not complete the eligibility requirements |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
PRELIMINARY REPORT
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | and was not eligible for contributions. |
| Perez, Oscar | Jan '17 | 209.25 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-8883 | Feb '17 | 190 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571756 | Mar '17 | 217.75 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59241 | Apr '17 | 200 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 07/30/16 | May '17 | 216.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 208.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 191.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Pulido Muñoz, Arturo | Jul '17 | 98 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1642 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 570466 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58055 | | | | | | | | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 04/09/10 | | | | | | | | shall be no requirement to work a certain number of consecutive |
| | | | | | | | | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Pureco Ramos, Karina | Jun '17 | 0 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-3235 | Jul '17 | 0 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571493 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 57799 | | | | | | | | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 09/01/15 | | | | | | | | shall be no requirement to work a certain number of consecutive |
| | | | | | | | | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Ramos, Maria De La Luz | Oct '17 | 175 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-0386 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571376 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59452 | | | | | | | | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 10/15/14 | | | | | | | | shall be no requirement to work a certain number of consecutive |
| | | | | | | | | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Rangel, Olivia | Jan '17 | 181 | $ 418.24 | $ 1,224.76 | $ 806.52 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-7654 | Feb '17 | 159.5 | $ 418.24 | $ 1,224.76 | $ 806.52 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571879 | Mar '17 | 188.5 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58214 | Apr '17 | 181.25 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |

Interest Through 10.19.20

# MERCHANTS BUILDING MAINTENANCE
## PRELIMINARY REPORT
### AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Senority Date: 01/07/10 | May '17 | 196 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 189 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 188.75 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | Aug '17 | 196.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 99.30 | **Findings:** The employee completed the eligibility requirements and |
| | Sep '17 | 189 | $ 418.24 | $ - | $ - | $ 418.24 | $ 96.61 | was eligible for contributions. |
| | Oct '17 | 179.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 93.93 | |
| | Nov '17 | 182.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 91.25 | |
| | Dec '17 | 193 | $ 418.24 | $ - | $ - | $ 418.24 | $ 88.56 | |
| | Jan '18 | 148.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 85.88 | |
| | Feb '18 | 170.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 83.19 | |
| Raygoza, Pedro | Jan '17 | 184 | $ 418.24 | $ 1,229.48 | $ 811.24 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-8795 | Feb '17 | 160 | $ 418.24 | $ 1,229.48 | $ 811.24 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 570669 | Mar '17 | 184 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 57568 | Apr '17 | 160 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 05/01/12 | May '17 | 189 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 175.75 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 168 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | Aug '17 | 184 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | **Findings:** The employee completed the eligibility requirements and |
| | Sep '17 | 168 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | was eligible for contributions. |
| | Oct '17 | 176 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | Nov '17 | 176 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | Dec '17 | 168 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | Jan '18 | 184.75 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | Feb '18 | 160.25 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | Mar '18 | 176 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | Apr '18 | 168.5 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| | May '18 | 184 | $ 418.24 | $ 1,273.89 | $ 855.65 | $ - | $ - | |
| Rendon, Fabiola | Sep '17 | 156.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 96.61 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-2533 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 570520 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58205 | | | | | | | | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 08/16/10 | | | | | | | | shall be no requirement to work a certain number of consecutive |
| | | | | | | | | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and |
| | | | | | | | | was eligible for contributions. |
| Reyes, Hugo | Jan '17 | 176 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-4672 | Feb '17 | 152 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571531 | Mar '17 | 184 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59004 | Apr '17 | 160 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Senority Date: 02/01/09 | May '17 | 184 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 120 | $ - | $ 620.43 | $ 620.43 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 163 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | eligibility will be based on 130 hours per month. |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
**PRELIMINARY REPORT**
**AUDIT PERIOD: JANUARY '17-MAY '18**

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | May '18 | 169 | $ 418.24 | $ - | $ - | $ 418.24 | $ 75.14 | **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Rios, Josefina XXX-XX-3572 EE ID: 571745 Job Number: 59213 Seniority Date: 07/21/09 | Jan '17 | 157 | $ 418.24 | $ - | $ - | $ 418.24 | $ 118.08 | **Contract:** Northern California Maintenance Contractors Agreement |
| | Feb '17 | 134.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 115.40 | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| | Mar '17 | 163.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 112.72 | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| | Apr '17 | 143.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 110.03 | eligible for contributions under E33 after 48 months of service. The |
| | May '17 | 156.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 107.35 | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 160 | $ 418.24 | $ - | $ - | $ 418.24 | $ 104.66 | months with a certain number of hours per month. Continuing |
| | Jul '17 | 149.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 101.98 | eligibility will be based on 130 hours per month. |
| | Aug '17 | 149.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 99.30 | **Findings:** The employee completed the eligibility requirements and |
| | Sep '17 | 151.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 96.61 | was eligible for contributions. |
| | Oct '17 | 153.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 93.93 | |
| | Nov '17 | 145.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 91.25 | |
| | Dec '17 | 149.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 88.56 | |
| | Jan '18 | 149.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 85.88 | |
| | Mar '18 | 162.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 80.51 | |
| | Apr '18 | 142 | $ 418.24 | $ - | $ - | $ 418.24 | $ 77.83 | |
| | May '18 | 144.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 75.14 | |
| Rivera, Dante XXX-XX-5177 EE ID: 571528 Job Number: 59019 Seniority Date: 07/19/11 | Jan '17 | 171.25 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| | Feb '17 | 152.25 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| | Mar '17 | 184 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| | Apr '17 | 160.5 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| | May '17 | 184 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 176.25 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 169 | $ 418.24 | $ 620.43 | $ 202.19 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | May '18 | 183.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 75.14 | **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Sanchez, Kassandra XXX-XX-6276 EE ID: Job Number: 58169 Seniority Date: 10/13/17 | Mar '18 | 120 | $ - | $ 1,105.95 | $ 1,105.95 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Segura, Jose XXX-XX-0680 EE ID: 571829 Job Number: 58032 Seniority Date: 04/08/11 | Mar '17 | 115.75 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** **Eligibility Requirement:** Employees hired on or after 5/1/08 are eligible for contributions under E33 after 48 months of service. The shall be no requirement to work a certain number of consecutive months with a certain number of hours per month. Continuing |

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
PRELIMINARY REPORT
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 1E/F

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | eligibility will be based on 130 hours per month. **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Soriano, Martin | Jan '17 | 121.5 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-8541 | Feb '17 | 111 | $ - | $ 1,224.76 | $ 1,224.76 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 570875 | Mar '17 | 135 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58011 | Apr '17 | 127.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 03/12/13 | May '17 | 178.5 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 166.5 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 138.75 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | Mar '18 | 143 | $ 418.24 | $ - | $ - | $ 418.24 | $ 80.51 | **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Valdivias, Teodora | Mar '17 | 229.75 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-8862 | Apr '17 | 205.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571738 | May '17 | 216.25 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59295 | Jun '17 | 170.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 07/30/16 | Jul '17 | 165.5 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Aug '17 | 172.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Sep '17 | 165 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | Oct '17 | 152.25 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Vasquez, Teresa | Jan '17 | 167.5 | $ 418.24 | $ 1,224.76 | $ 806.52 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-5477 | Feb '17 | 147 | $ 418.24 | $ 1,224.76 | $ 806.52 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 571755 | Mar '17 | 164.5 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 59246 | Apr '17 | 136.75 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 03/03/09 | May '17 | 166.75 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | shall be no requirement to work a certain number of consecutive |
| | Jun '17 | 184.25 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | months with a certain number of hours per month. Continuing |
| | Jul '17 | 204.25 | $ 418.24 | $ 1,269.05 | $ 850.81 | $ - | $ - | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |
| Villanueva, Gabriel | May '17 | 184.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 107.35 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1254 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1E/F** |
| EE ID: 570908 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/08 are |
| Job Number: 58029 | | | | | | | | eligible for contributions under E33 after 48 months of service. The |
| Seniority Date: 05/08/13 | | | | | | | | shall be no requirement to work a certain number of consecutive |
| | | | | | | | | months with a certain number of hours per month. Continuing |
| | | | | | | | | eligibility will be based on 130 hours per month. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |

**TOTALS**                    $ 59,017.40   $ 13,391.28

Interest Through 10.19.20                                                                                                                                    AREA 1M

## MERCHANTS BUILDING MAINTENANCE
### DISCREPANCY LIST
### AUDIT PERIOD: JANUARY '17-MAY '18

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| Arce, Cristian | May '17 | 154.5 | $ 388.49 | $ - | $ - | $ 388.49 | $ 99.71 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-3712 | Jun '17 | 115.75 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1M** |
| EE ID: 570747 | Jul '17 | 122 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | **Eligibility Requirement:** Employees are eligible for contributions |
| Job Number: 59439 | Feb '18 | 111.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | under Plan E25 after completing 48 months of service and having |
| Senority Date: 01/05/99 | Mar '18 | 126.75 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | worked 130 hours in the prior month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| | | | | | | | | |
| Pardo, Cecilia | May '17 | 164.75 | $ 388.49 | $ - | $ - | $ 388.49 | $ 99.71 | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-5313 | Jun '17 | 173.5 | $ 388.49 | $ - | $ - | $ 388.49 | $ 97.22 | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 1M** |
| EE ID: 571648 | Jul '17 | 168 | $ 388.49 | $ - | $ - | $ 388.49 | $ 94.73 | **Eligibility Requirement:** Employees are eligible for contributions |
| Job Number: 59176 | | | | | | | | under Plan E25 after completing 48 months of service and having |
| Senority Date: 10/28/12 | | | | | | | | worked 130 hours in the prior month. |
| | | | | | | | | **Findings:** The employee completed the eligibility requirements and was eligible for contributions. |

                                                          **TOTALS**                        $ 1,553.96   $ 391.37

Interest Through 10.19.20

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY '17-MAY '18

AREA 2B

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| **EMPLOYEES HIRED PRIOR TO 5/1/12** | | | | | | | | |
| Alvarez, Maria | Jan '17 | 161 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 2B** |
| XXX-XX-1157 | Feb '17 | 148 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Eligibility Requirement:** Employees *hired prior to 5/1/12* who have already qualified for composite coverage shall be covered under C30 after completing 60 months of sevice. |
| EE ID: 571527 | Mar '17 | 126.5 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | |
| Job Number: 59112 | Apr '17 | 133.25 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Seniority Date: 10/01/07 | May '17 | 123.5 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | |
| | Jun '17 | 140 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Findings:** Based on the work history from the prior contractor, the employee did not completed the requirements for composite contributions and is only eligible for employee-only. |
| | Aug '17 | 160.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 99.30 | |
| | Oct '17 | 133.75 | $ 418.24 | $ - | $ - | $ 418.24 | $ 93.93 | |
| | Mar '18 | 165 | $ 418.24 | $ - | $ - | $ 418.24 | $ 80.51 | |
| | Apr '18 | 158.5 | $ 418.24 | $ - | $ - | $ 418.24 | $ 77.83 | |
| | May '18 | 170.25 | $ 418.24 | $ - | $ - | $ 418.24 | $ 75.14 | |
| Drobot, Vasyl | Feb '18 | 151 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 2B** |
| XXX-XX-5518 | Mar '18 | 170 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Eligibility Requirement:** Employees *hired prior to 5/1/12* who have already qualified for composite coverage shall be covered under C30 after completing 60 months of sevice. |
| EE ID: 570357 | | | | | | | | |
| Job Number: 58146 | | | | | | | | **Findings:** Based on the work history from the prior contractor, the employee did not completed the requirements for composite or employee-only contributions. |
| Seniority Date: 11/15/09 | | | | | | | | |
| Flores, Gustavo | Jan '17 | 174.75 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 2B** |
| XXX-XX-5935 | Feb '17 | 151.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Eligibility Requirement:** Employees *hired prior to 5/1/12* who have already qualified for composite coverage shall be covered under C30 after completing 60 months of sevice. |
| EE ID: 571526 | Mar '17 | 185.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Job Number: 59112 | Apr '17 | 159.75 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Seniority Date: 07/01/07 | May '17 | 184 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Findings:** Based on the work history from the prior contractor, the employee did not completed the requirements for composite contributions and is only eligible for employee-only. |
| | Jun '17 | 185.25 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| | Jul '17 | 167.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Lee, Jin Sup | Jan '17 | 168.75 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 2B** |
| XXX-XX-4212 | Feb '17 | 152.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Eligibility Requirement:** Employees *hired prior to 5/1/12* who have already qualified for composite coverage shall be covered under C30 after completing 60 months of sevice. |
| EE ID: 571498 | Mar '17 | 187 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Job Number: 59082 | Apr '17 | 162 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Seniority Date: 10/01/07 | May '17 | 188 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Findings:** Based on the work history from the prior contractor, the employee did not completed the requirements for composite contributions and is only eligible for employee-only. |
| | Jun '17 | 181.25 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| | Jul '17 | 171.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Nicorici, Rodica | Jan '17 | 173.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 2B** |
| XXX-XX-9855 | Feb '17 | 154 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Eligibility Requirement:** Employees *hired prior to 5/1/12* who have already qualified for composite coverage shall be covered under C30 after completing 60 months of sevice. |
| EE ID: 591503 | Mar '17 | 184.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Job Number: 59115 | Apr '17 | 164.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |
| Seniority Date: 10/01/07 | May '17 | 186.75 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Findings:** Based on the work history from the prior contractor, the |
| | Jun '17 | 179.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | |

**MERCHANTS BUILDING MAINTENANCE**
DISCREPANCY LIST
AUDIT PERIOD: JANUARY '17-MAY '18

| EMPLOYEE | MONTH WORKED | HOURS WORKED | CONTRIBUTIONS DUE | CONTRIBUTIONS PAID | OVER REPORTED CONTRIBUTIONS | UNDER REPORTED CONTRIBUTIONS | INTEREST DUE THE FUND | AUDITOR COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | Jul '17 | 151.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | employee did not completed the requirements for composite contributions and is only eligible for employee-only. |
| Reyes, Delma | Jan '17 | 155.75 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1395 | Feb '17 | 132 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area 2B** |
| EE ID: 571536 | Mar '17 | 126 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | **Eligibility Requirement:** Employees *hired prior to 5/1/12* who have |
| Job Number: 59112 | Apr '17 | 132.5 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | already qualified for composite coverage shall be covered under C30 |
| Senority Date: 10/01/07 | May '17 | 123.25 | $ - | $ 944.92 | $ 944.92 | $ - | $ - | after completing 60 months of sevice. |
| | Nov '17 | 130.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Findings:** Based on the work history from the prior contractor, the |
| | Dec '17 | 138.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | employee did not completed the requirements for composite or employee-only contributions. |
| **EMPLOYEES HIRED AFTER 5/1/2012** | | | | | | | | |
| Gutierrez Padilla, Marta | Jan '17 | 137.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-0785 | Jul '17 | 143 | $ - | $ 1,269.05 | $ 1,269.05 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area B** |
| EE ID: 571842 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/12 are eligible |
| Job Number: 58141 | | | | | | | | for contributions under E33 after 24 months of 130 hours per month |
| Senority Date: 10/01/16 | | | | | | | | and completing 12 consecutive months of 130 hours per month. working 6 consecutive months of 133 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Martinez, Alberto | Jan '17 | 168 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-9965 | Feb '17 | 150.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area B** |
| EE ID: 571500 | Mar '17 | 184.25 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Eligibility Requirement:** Employees hired on or after 5/1/12 are eligible |
| Job Number: 59118 | Apr '17 | 160 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | for contributions under E33 after 24 months of 130 hours per month |
| Senority Date: 02/16/15 | May '17 | 184.25 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | and completing 12 consecutive months of 130 hours per month. |
| | Jun '17 | 177.75 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | working 6 consecutive months of 133 hours per month. |
| | Jul '17 | 160.5 | $ 418.24 | $ 944.92 | $ 526.68 | $ - | $ - | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| Vega, Maria S | Nov '17 | 177.5 | $ - | $ 418.24 | $ 418.24 | $ - | $ - | **Contract:** Northern California Maintenance Contractors Agreement |
| XXX-XX-1940 | | | | | | | | with SEIU-USWW May 1, 2016 through April 30, 2020: **Area B** |
| EE ID: 571507 | | | | | | | | **Eligibility Requirement:** Employees hired on or after 5/1/12 are eligible |
| Job Number: 58288 | | | | | | | | for contributions under E33 after 24 months of 130 hours per month |
| Senority Date: 09/01/15 | | | | | | | | and completing 12 consecutive months of 130 hours per month. working 6 consecutive months of 133 hours per month. |
| | | | | | | | | **Findings:** The employee did not complete the eligibility requirements and was not eligible for contributions. |
| | | | **TOTALS** | | $ 2,091.20 | $ 426.71 | | |